Roselind **QUAIR** and Charlotte Berna, Petitioners,

v.

Dena **BEGA**, et al., Respondents.

No. CV F 02 5891 REC DLB.

United States District Court,
E.D. California.

May 19, 2005.

Joanne Leah Castella, A. Robert Rhoan, Jr., Bingham McCutchen LLP, Patrick Romero Guillory, Paul Aaron Harris, San Francisco, CA, for Petitioners.

Kirsten O'Brien Zumwalt, Val William Saldana, Laurie L. Quigley, Lang Richert & Patch, Fresno, CA, Conly J. Schulte, Law Offices of Conly J Schulte, Omaha, NE, John M. Peebles, Monteau and Peebles, Sacramento, CA, for Respondents.

AMENDED ORDER GRANTING SANTA ROSA RANCHERIA TACHI–YOKUT TRIBE'S MOTION TO QUASH DEPOSITION SUBPOENA

BECK, United States Magistrate Judge.

On March 29, 2005, the Santa Rosa Rancheria Tachi–Yokut Tribe ("Tribe") filed the instant motion to quash a deposition subpoena and subpoena for production of documents issued by Petitioners on November 23, 2004. The motion was heard on April 22, 2005, before the Honorable Dennis L. Beck. Laurie L. Quigley and Kirsten Zumwalt appeared on behalf of Respondents. Robert Rhoan, Patrick Guillory and Leah Castella appeared on behalf of Petitioners.

*BACKGROUND*

This action arises out of the June 1, 2000, disenrollment and banishment of Petitioners Roselind Quair and Charlotte Berna ("Petitioners") from the Tribe. On February 3, 2003, Petitioners, pursuant to Section 1303 of the Indian Civil Rights Act, 25 U.S.C. § 1301 et seq., ("ICRA"), filed amended petitions for writ of habeas corpus. Petitioners allege that because the proceedings which resulted in their disenrollment as members of the Tribe and banishment from the Tribe's Rancheria were in violation of their rights guaranteed under ICRA, these actions constituted an unlawful detention and restraint of liberty.

On July 26, 2004, the Honorable Robert E. Coyle denied in part and granted in part the parties' cross-motions for summary judgment. Pursuant to the order, the issues remaining in this action are: (1) whether Petitioners were denied due process; and (2) whether Petitioners were denied a fair trial.

In August 2004, Petitioners filed a motion to reopen discovery. A hearing was held on September 24, 2004, before the Honorable Dennis L. Beck. Judge Beck deferred ruling on the motion pending the outcome of a re-hearing held by the Tribe on Petitioners' disenrollment and banishment. A re-hearing was held on October 1, 2004, and the Tribe again voted to disenroll and banish Petitioners.

On October 29, 2004, Judge Beck held a scheduling conference to consider Petitioners' request to re-open discovery. On December 22, 2004, Judge Beck issued an Amended Scheduling Order allowing the re-opening of discovery.

Pursuant to the amended scheduling order, Petitioner's noticed a number of depositions, including a deposition under Federal Rule of Civil Procedure 30(b)(6) of the Tribe's person most knowledgeable (PMK) on seven topics. The PMK notice also included fifteen document requests.

The Tribe filed the instant motion on March 29, 2005, and argues that the Tribe's sovereign immunity shields it from this Court's process. The Tribe contends there has been no waiver of tribal immunity under the Indian Civil Rights Act ("ICRA") and therefore Petitioners cannot pursue discovery against the Tribe. On April 19, 2005, the parties filed a joint statement regarding the discovery dispute. Petitioners argue the Tribe's sovereign immunity has been waived under the ICRA for the limited purpose of discovery in a habeas suit.

## DISCUSSION

■ Tribal immunity from suit remains intact "absent express and unequivocal waiver of immunity by the tribe or abrogation of tribal immunity by Congress." *Burlington N. R.R. Co. v. Blackfeet Tribe,* 924 F.2d 899, 901 (9th Cir.1991), *cert. denied,* 505 U.S. 1212, 112 S.Ct. 3013, 120 L.Ed.2d 887 (1992). Petitioners concede that Section 1303 does not provide an "express and unequivocal waiver of immunity." Indeed, the Supreme Court has held, "[t]he provisions of habeas relief in Section 1303 did not constitute a general waiver of sovereign immunity." *Santa Clara Pueblo v. Martinez,* 436 U.S. 49, 98 S.Ct. 1670, 56 L.Ed.2d 106 (1978). Instead Petitioners urge this Court to find an implied waiver of tribal immunity in section 1303 for the limited purpose of permitting the gathering the information necessary to determine whether the procedural protections provided by the Tribe comport with those required by the ICRA. Petitioners argue that without such implied waiver, the ICRA is rendered unenforceable. The Court rejects Petitioners argument.

■ The Court does not find and Petitioner has not cited any binding authority for finding an implied waiver of tribal im-

munity under the ICRA. The decisions in this circuit tend to support the opposite conclusion. *See United States v. James,* 980 F.2d 1314 (9th Cir, 1992), *cert. denied,* 510 U.S. 838, 114 S.Ct. 119, 126 L.Ed.2d 84 (1993) [Tribe was immune from process as they possessed tribal immunity at the time the subpoena was served, thereby affirming the district's court's decision to quash the subpoena and request for production of documents]; *see also Bishop Paiute Tribe v. County of Inyo,* 291 F.3d 549 (9th Cir. 2002)["this court reaffirms *James* and holds that the Tribe is possessed of sovereign immunity which *bars* the execution of the warrant"], *vacated and remanded on other grounds* 538 U.S. 701, 123 S.Ct. 1887, 155 L.Ed.2d 933 (2003). Even if the Court were to adopt Petitioner's argument that in general, tribal immunity renders ICRA unenforceable, there is no merit to the argument in this case. The Tribe is not and cannot be a Respondent in an ICRA case. *See Santa Clara Pueblo v. Martinez,* 436 U.S. 49, 98 S.Ct. 1670, 56 L.Ed.2d 106 (1978). As Judge Coyle stated in his order granting in part cross motions for summary judgment:

> [P]etitioners contend that the members of the Tribal Council are the proper respondents because they are empowered to end petitioners' banishment, asserting ... The court agrees with petitioners. Requiring petitioners to name and sue every member of the Tribe's General Council as a respondent in a habeas corpus proceeding pursuant to Section 1303 makes that remedy unavailable for all practical purposes. It is apparent from the record before the court that the Tribal Council acts on behalf of and at the behest of the General Council. Therefore, the members of the Tribal Council are the proper respondents in this matter [citation omitted].[1]

---

1. The Court expresses no opinion and this Order in no way modifies Judge Coyle's Order regarding this issue.

The document requests issued to the Tribe with the deposition subpoena are virtually identical to the document requests issued to the individual Respondents. As the members of the Tribal Council, Respondents represent that they have "combed through their personal files, and the files of the Tribal Council so as to produce documents to Petitioners." Respondents represent that all documents sensitive to Petitioner's document requests have been produced. If there are issues regarding the adequacy of the document production, Petitioners can, as they have done, seek Court intervention in the discovery process. Petitioners have failed to identify and the Court cannot conceive of any relevant information Petitioners could obtain from the Tribe that they cannot obtain from the Respondents. Petitioners' insistence that obtaining discovery from the Tribe itself is essential to their case simply has no merit.

Accordingly, because there is no express waiver of immunity by the tribe or abrogation of tribal immunity by Congress under the ICRA and there is no support for an implied waiver of immunity, the Court finds that the Tribe was possessed of tribal immunity at the time the subject subpoenas were served. The Tribe's motion to quash the subject subpoenas is therefore GRANTED.

IT IS SO ORDERED.